**UNITED STATES of America,**
**Plaintiff—Appellee,**

v.

**Kenneth Michael LANHAM,**
**Defendant—Appellant.**

No. 04–4762.

United States Court of Appeals,
Fourth Circuit.

Submitted: July 20, 2005.

Decided: Aug. 23, 2005.

James Wyda, Federal Public Defender, Lauren Elizabeth Case, Paresh S. Patel, Office of the Federal Public Defender, Greenbelt, Maryland, for Appellant. Thomas Michael DiBiagio, United States Attorney, Kwame Jangha Manley, Office of the United States Attorney, Baltimore, Maryland, for Appellee.

Before NIEMEYER, GREGORY, and SHEDD, Circuit Judges.

Vacated and remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit. See Local Rule 36(c).

PER CURIAM:

Kenneth Michael Lanham pled guilty pursuant to a plea agreement to one count of bank robbery in violation of 18 U.S.C. § 2113(a) and (f).[1] He was sentenced on

---

1. We note that although there was an appellate waiver in Lanham's plea agreement, this case is distinguishable from our recent decision in *United States v. Blick,* 408 F.3d 162 (4th Cir.2005), because the Government here has not sought to enforce the waiver.

September 7, 2004, to 151 months in prison. Lanham appealed. Prior to the submissions of briefs, Lanham sought remand to the district court for resentencing in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). His motion to remand stated that his challenge to his sentence "is the only issue that Mr. Lanham would pursue on appeal." The Government filed its written consent to remand.

We have independently reviewed the matter and conclude that remand is appropriate. Accordingly, we grant Lanham's motion to remand for the limited purpose of resentencing under *Booker*.[2] We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*VACATED AND REMANDED*

---

**2.** *Booker* makes clear that a sentencing court must still "consult [the] Guidelines and take them into account when sentencing." 125 S.Ct. at 767. On remand, the district court should first determine the appropriate sentencing range under the guidelines, making all factual findings appropriate for that determination. *See United States v. Hughes*, 401 F.3d 540, 546 (applying Booker on plain error review). The court should consider this sentencing range along with the other factors described in 18 U.S.C. § 3553(a) (2000), and then impose a sentence. *Id.* If that sentence falls outside the Guidelines range, the court should explain its reasons for the departure as required by 18 U.S.C. § 3553(c)(2) (2000). *Id.* The sentence must be "within the statutorily prescribed range and ... reasonable." *Id.* at 546–47.